

# *WebCivil Supreme - eFiled Documents Detail*

Court:              **Nassau Supreme Court**
Index Number:    **604610/2016**
Case Name:        **MAIDENBAUM, SHALOM S vs. CARDIS ENTERPRISES**
Case Type:        **Comm-Contract**
Track:             **Complex**

**Document List** - Click on the document name to view the document

| Document # | Date Received/Filed | Document | Description | Motion # | Filing User |
|---|---|---|---|---|---|
| 1 | 06/21/2016 | CONFESSION OF JUDGMENT (AFFIDAVIT OF DEFENDANT) | Affidavit of Confession of Judgment | | JONATHAN A STEIN |
| 2 | 06/21/2016 | JUDGMENT BY CONFESSION (PROPOSED) | Judgment by Confession | | JONATHAN A STEIN |
| 3 | 06/21/2016 | JUDGMENT | --none-- | | Harriet Jenkins court user |
| 4 | 11/20/2017 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 5 | 11/20/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 6 | 11/20/2017 | EXHIBIT(S) | Judgment | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 7 | 11/20/2017 | EXHIBIT(S) | Subpoena | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 8 | 11/20/2017 | RJI -RE: ORDER TO SHOW CAUSE | --none-- | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 9 | 11/20/2017 | ADDENDUM - GENERAL (840A) | --none-- | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 10 | 11/27/2017 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 11 | 11/27/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 12 | 11/27/2017 | EXHIBIT(S) | Judgment | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 13 | 11/27/2017 | EXHIBIT(S) | Subpoena | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |

| 14 | 11/27/2017 | EXHIBIT(S) | Email | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 15 | 11/27/2017 | EXHIBIT(S) | Email | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 16 | 11/27/2017 | EXHIBIT(S) | Email | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 17 | 11/27/2017 | EXHIBIT(S) | Email | 2 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 18 | 12/01/2017 | ORDER TO SHOW CAUSE | --none-- | 1 | Andrew Boodhoo court user |
| 19 | 12/01/2017 | ORDER TO SHOW CAUSE | --none-- | 2 | Andrew Boodhoo court user |
| 20 | 12/15/2017 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 1 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 21 | 01/03/2018 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 22 | 01/03/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 23 | 01/03/2018 | EXHIBIT(S) | Judgment | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 24 | 01/03/2018 | EXHIBIT(S) | Subpoena | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 25 | 01/03/2018 | EXHIBIT(S) | Email | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 26 | 01/03/2018 | EXHIBIT(S) | Email | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 27 | 01/03/2018 | EXHIBIT(S) | Email | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 28 | 01/03/2018 | EXHIBIT(S) | Email | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 29 | 01/17/2018 | ORDER TO SHOW CAUSE | --none-- | 3 | Andrew Boodhoo court user |
| 30 | 01/24/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 31 | 01/24/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 32 | 01/24/2018 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) | Email to Defendants with Notice of OSC | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 33 | 04/03/2018 | DECISION + ORDER ON MOTION | Seq # 001, 002 | 2 | Andrew Boodhoo court user |
| 34 | 04/09/2018 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 35 | 04/09/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 36 | 04/09/2018 | EXHIBIT(S) | Judgment | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |

| | | | | | |
|---|---|---|---|---|---|
| 37 | 04/09/2018 | EXHIBIT(S) | Subpoena | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 38 | 04/09/2018 | EXHIBIT(S) | Letter | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 39 | 04/09/2018 | EXHIBIT(S) | Decision and Order | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 40 | 04/18/2018 | ORDER TO SHOW CAUSE | --none-- | 4 | Arlene A Tiercy court user |
| 41 | 04/26/2018 | DECISION + ORDER ON MOTION | --none-- | 3 | Arlene A Tiercy court user |
| 42 | 04/27/2018 | NOTICE OF ENTRY | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 43 | 05/22/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | Amended OSC | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 44 | 05/18/2018 | ORDER TO SHOW CAUSE (AMENDED) | --none-- | 4 | Harriet Jenkins court user |
| 45 | 07/20/2018 | DECISION + ORDER ON MOTION | --none-- | 4 | Arlene A Tiercy court user |
| 46 | 08/07/2018 | ORDER - AMENDED | --none-- | 4 | Arlene A Tiercy court user |
| 47 | 08/07/2018 | NOTICE OF ENTRY | --none-- | 4 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 48 | 09/06/2018 | ORDER - AMENDED | Second Amended Decision and Order | 4 | Arlene A Tiercy court user |
| 49 | 09/20/2018 | ORDER - AMENDED | --none-- | 3 | Arlene A Tiercy court user |
| 50 | 10/25/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service of Ofek Bruk of Order with Notice of Entry | | JONATHAN A STEIN |
| 51 | 10/25/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service of follow-up mailing of Order with Notice of Entry | | JONATHAN A STEIN |
| 52 | 10/25/2018 | NOTICE OF ENTRY | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 53 | 11/01/2018 | OTHER COURT FILED DOCUMENT | --none-- | | Harriet Jenkins court user |
| 54 | 11/01/2018 | ORDER ( PROPOSED ) | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 55 | 11/01/2018 | WARRANT (COPY) | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 56 | 11/01/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 57 | 11/01/2018 | EXHIBIT(S) | Order with Notice of Entry | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 58 | 11/01/2018 | EXHIBIT(S) | Affirmation of Service | 3 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 59 | 11/19/2018 | DECISION/ORDER AFTER HEARING | --none-- | | Arlene A Tiercy court user |

| 60 | 11/21/2018 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 61 | 11/21/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 62 | 11/21/2018 | EXHIBIT(S) | Judgment | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 63 | 11/21/2018 | EXHIBIT(S) | Patent | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 64 | 11/21/2018 | EXHIBIT(S) | Patent | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 65 | 11/21/2018 | EXHIBIT(S) | Patent | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 66 | 11/21/2018 | EXHIBIT(S) | Patent | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 67 | 11/21/2018 | EXHIBIT(S) | Patent | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 68 | 11/21/2018 | EXHIBIT(S) | EBT Transcript | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 69 | 11/21/2018 | EXHIBIT(S) | Proposed Order | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 70 | 11/27/2018 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | WILLIAM ARISTOTLE MASTROGIANNIS |
| 71 | 11/27/2018 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 72 | 11/27/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 73 | 11/27/2018 | EXHIBIT(S) | Judgment | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 74 | 11/27/2018 | EXHIBIT(S) | 6467685 | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 75 | 11/27/2018 | EXHIBIT(S) | 6065675 | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 76 | 11/27/2018 | EXHIBIT(S) | 6119946 | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 77 | 11/27/2018 | EXHIBIT(S) | 6257486 | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 78 | 11/27/2018 | EXHIBIT(S) | EBT Transcript | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 79 | 11/27/2018 | EXHIBIT(S) | Proposed Order | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 80 | 11/30/2018 | ORDER TO SHOW CAUSE | --none-- | 5 | Michela Abbatiello court user |
| 81 | 12/04/2018 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 6 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 82 | 12/18/2018 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |

| 83 | 12/18/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
|----|------------|------------------------------------------------------------------|----------|---|----------------------------------|
| 84 | 12/18/2018 | EXHIBIT(S) | Judgment | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 85 | 12/18/2018 | EXHIBIT(S) | Subpoenas | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 86 | 12/18/2018 | EXHIBIT(S) | Email | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 87 | 12/18/2018 | EXHIBIT(S) | Email | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 88 | 12/18/2018 | EXHIBIT(S) | Email | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 89 | 12/18/2018 | EXHIBIT(S) | Email | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 90 | 12/18/2018 | EXHIBIT(S) | 4/23/2018 Decision and Order | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 91 | 12/18/2018 | EXHIBIT(S) | Amended Decision and Order | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 92 | 12/18/2018 | EXHIBIT(S) | Order with Notice of Entry | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 93 | 12/18/2018 | EXHIBIT(S) | Hearing Transcript | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 94 | 12/18/2018 | EXHIBIT(S) | 11/15/2018 Decision and Order | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 95 | 12/21/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 96 | 12/21/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 97 | 12/31/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 98 | 01/03/2019 | ORDER TO SHOW CAUSE | --none-- | 7 | Michela Abbatiello court user |
| 99 | 01/04/2019 | ORDER - OTHER | --none-- | | Joyce Teller court user |
| 100 | 01/15/2019 | NOTICE OF MOTION | Notice of Motion to Quash Improper Subpoena | 008 | LEVI HUEBNER |
| 101 | 01/15/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion | 008 | LEVI HUEBNER |
| 102 | 01/15/2019 | EXHIBIT(S) | Exhibit A - Unnoticed-Subpoena | 008 | LEVI HUEBNER |
| 103 | 01/15/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service Re JP Morgan Chase | 008 | LEVI HUEBNER |
| 104 | 01/17/2019 | NOTICE OF MOTION | Notice of Motion to Quash Improper Subpoena | 009 | LEVI HUEBNER |
| 105 | 01/17/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion | 009 | LEVI HUEBNER |
| 106 | 01/17/2019 | EXHIBIT(S) | Exhibit A - Unnoticed-Subpoena | 009 | LEVI HUEBNER |
| 107 | 01/17/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service Re JP Morgan Chase | 009 | LEVI HUEBNER |

| 108 | 01/17/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Amended Affirmation in Support of Motion to Quash Subpoena Re Katz, Motion Seq.8 | 008 | LEVI HUEBNER |
|---|---|---|---|---|---|
| 109 | 01/28/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | Cardis Enterprises International B.V. | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 110 | 01/28/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | Cardis Enterprises International N.V. | 5 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 111 | 02/05/2019 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 7 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 112 | 03/08/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 113 | 03/08/2019 | EXHIBIT(S) | Judgment | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 114 | 03/08/2019 | EXHIBIT(S) | Attorney General Action | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 115 | 03/08/2019 | EXHIBIT(S) | Fischman Subpoenas | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 116 | 03/08/2019 | EXHIBIT(S) | Email | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 117 | 03/08/2019 | EXHIBIT(S) | Email | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 118 | 03/08/2019 | EXHIBIT(S) | Email | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 119 | 03/08/2019 | EXHIBIT(S) | Katz Subpoena | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 120 | 03/08/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 008 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 121 | 03/08/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 122 | 03/08/2019 | EXHIBIT(S) | Judgment | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 123 | 03/08/2019 | EXHIBIT(S) | Attorney General Action | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 124 | 03/08/2019 | EXHIBIT(S) | Fischman Subpoenas | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 125 | 03/08/2019 | EXHIBIT(S) | Email | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 126 | 03/08/2019 | EXHIBIT(S) | Email | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 127 | 03/08/2019 | EXHIBIT(S) | Email | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 128 | 03/08/2019 | EXHIBIT(S) | Katz Subpoena | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 129 | 03/08/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 009 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 130 | 04/12/2019 | AFFIDAVIT OR AFFIRMATION IN FURTHER SUPPORT OF CROSS-MOTION | Attorney Affirmation in Further Support and in Reply | 008 | LEVI HUEBNER |

| 131 | 04/12/2019 | AFFIDAVIT OR AFFIRMATION IN FURTHER SUPPORT OF CROSS-MOTION | Attorney Affirmation in Further Support and in Reply | 009 | LEVI HUEBNER |
|-----|-----------|------|------|------|------|
| 132 | 05/06/2019 | DECISION + ORDER ON MOTION | Seq. Nos. 005 and 007 | 5 | Arlene A Tiercy court user |
| 133 | 05/22/2019 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 134 | 05/22/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 135 | 05/22/2019 | EXHIBIT(S) | Judgment | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 136 | 05/22/2019 | EXHIBIT(S) | Subpoenas | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 137 | 05/22/2019 | EXHIBIT(S) | Email | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 138 | 05/22/2019 | EXHIBIT(S) | Email | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 139 | 05/22/2019 | EXHIBIT(S) | Email | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 140 | 05/22/2019 | EXHIBIT(S) | Email | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 141 | 05/22/2019 | EXHIBIT(S) | April 23, 2018 Decision and Order | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 142 | 05/22/2019 | EXHIBIT(S) | Amended Decision and Order | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 143 | 05/22/2019 | EXHIBIT(S) | Order with Notice of Entry | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 144 | 05/22/2019 | EXHIBIT(S) | Hearing Transcript | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 145 | 05/22/2019 | EXHIBIT(S) | November 15, 2018 Decision and Order | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 146 | 05/22/2019 | EXHIBIT(S) | November 28, 2018 OSC | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 147 | 05/22/2019 | EXHIBIT(S) | February 5, 2019 Letter | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 148 | 05/22/2019 | EXHIBIT(S) | April 30, 2019 Decision and Order | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 149 | 05/22/2019 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 150 | 05/22/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 151 | 05/22/2019 | EXHIBIT(S) | Judgment | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 152 | 05/22/2019 | EXHIBIT(S) | Subpoena | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |

| 153 | 05/22/2019 | EXHIBIT(S) | Letter | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
|---|---|---|---|---|---|
| 154 | 05/22/2019 | EXHIBIT(S) | November OSC | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 155 | 05/22/2019 | EXHIBIT(S) | Affidavit of Service | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 156 | 05/22/2019 | EXHIBIT(S) | March 27, 2018 Decision and Order | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 157 | 05/22/2019 | EXHIBIT(S) | April 23, 2018 Decision and Order | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 158 | 05/22/2019 | EXHIBIT(S) | Amended OSC | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 159 | 05/22/2019 | EXHIBIT(S) | Affidavit of Service | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 160 | 05/22/2019 | EXHIBIT(S) | Amended Decision and Order | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 161 | 05/22/2019 | EXHIBIT(S) | Second Amended Decision and Order | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 162 | 05/29/2019 | ORDER TO SHOW CAUSE | --none-- | 11 | JoAnn Shea court user |
| 163 | 05/29/2019 | ORDER TO SHOW CAUSE | --none-- | 7 | JoAnn Shea court user |
| 164 | 05/31/2019 | NOTICE OF CHANGE OF FIRM NAME OR ADDRESS (POST RJI) | --none-- | | LEVI HUEBNER |
| 165 | 05/31/2019 | NOTICE OF CHANGE OF FIRM NAME OR ADDRESS (POST RJI) | --none-- | | LEVI HUEBNER |
| 166 | 06/13/2019 | DECISION + ORDER ON MOTION | --none-- | 008 | Arlene A Tiercy court user |
| 167 | 06/13/2019 | DECISION + ORDER ON MOTION | --none-- | 009 | Arlene A Tiercy court user |
| 168 | 06/14/2019 | NOTICE OF ENTRY | Order With Notice of Entry | | LEVI HUEBNER |
| 169 | 06/14/2019 | NOTICE OF ENTRY | Order With Notice of Entry | | LEVI HUEBNER |
| 170 | 06/14/2019 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | Notice of Appeal Re Katz | | LEVI HUEBNER |
| 171 | 06/14/2019 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | Notice of Appeal Re Nina | | LEVI HUEBNER |
| 172 | 07/08/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 173 | 07/08/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 174 | 07/08/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 175 | 11/20/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Affirmation of Levi Huebner in Opposition to Motion Seq. 10 | 10 | LEVI HUEBNER |

| 176 | 11/20/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Affirmation of Fischman in Opposition Motion Seq. 10 | 10 | LEVI HUEBNER |
|---|---|---|---|---|---|
| 177 | 11/20/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Affirmation of Levi Huebner in Opposition to Motion Seq. 11 | 11 | LEVI HUEBNER |
| 178 | 11/20/2019 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Affirmation of Fischman in Opposition Motion Seq. 11 | 11 | LEVI HUEBNER |
| 179 | 11/26/2019 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 180 | 11/26/2019 | EXHIBIT(S) | Due Diligence | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 181 | 11/26/2019 | EXHIBIT(S) | Affidavit | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 182 | 11/26/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 11 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 183 | 11/26/2019 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 184 | 11/26/2019 | EXHIBIT(S) | Due Diligence | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 185 | 11/26/2019 | EXHIBIT(S) | Affidavit | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 186 | 11/26/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 187 | 01/31/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 10 | WILLIAM ARISTOTLE MASTROGIANNIS |
| 188 | 02/03/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | LEVI HUEBNER |
| 189 | 05/04/2020 | CONSENT TO CHANGE ATTORNEY (POST RJI) | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 190 | 05/04/2020 | NOTICE OF APPEARANCE (POST RJI) | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 191 | 05/11/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 10 | ELLIOT JOSEPH BLUMENTHAL |
| 192 | 05/15/2020 | ORDER - OTHER | Seq. Nos. 010 and 011 | 10 | Arlene A Tiercy court user |
| 193 | 05/14/2020 | NOTICE OF ENTRY | --none-- | 10 | ELLIOT JOSEPH BLUMENTHAL |
| 194 | 05/14/2020 | NOTICE OF ENTRY | --none-- | 11 | ELLIOT JOSEPH BLUMENTHAL |
| 195 | 05/18/2020 | NOTICE OF ENTRY | --none-- | 10 | ELLIOT JOSEPH BLUMENTHAL |
| 196 | 05/18/2020 | NOTICE OF ENTRY | --none-- | 11 | ELLIOT JOSEPH BLUMENTHAL |
| 197 | 06/11/2020 | NOTICE OF MOTION | Notice of Motion | 012 | ELLIOT JOSEPH BLUMENTHAL |

| 198 | 06/11/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney's Affirmation | 012 | ELLIOT JOSEPH BLUMENTHAL |
|---|---|---|---|---|---|
| 199 | 06/11/2020 | EXHIBIT(S) | Judgment | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 200 | 06/11/2020 | EXHIBIT(S) | Subpoena | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 201 | 06/11/2020 | EXHIBIT(S) | Attorney Correspondence | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 202 | 06/11/2020 | EXHIBIT(S) | Order to Show Cause | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 203 | 06/11/2020 | EXHIBIT(S) | Affidavit of Service | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 204 | 06/11/2020 | EXHIBIT(S) | Decision and Order | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 205 | 06/11/2020 | EXHIBIT(S) | Order to Show Cause | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 206 | 06/11/2020 | EXHIBIT(S) | Amended Order to Show Cause | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 207 | 06/11/2020 | EXHIBIT(S) | Affidavit of Service | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 208 | 06/11/2020 | EXHIBIT(S) | Amended Decision and Order | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 209 | 06/11/2020 | EXHIBIT(S) | Second Amended Decision and Order | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 210 | 06/11/2020 | EXHIBIT(S) | Order to Show Cause | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 211 | 06/11/2020 | EXHIBIT(S) | Decision and Order | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 212 | 06/17/2020 | NOTICE OF MOTION | Notice of Motion to Dismiss and Seek Leave to Reargue | 013 | LEVI HUEBNER |
| 213 | 06/17/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Counsel in Support of Motion | 013 | LEVI HUEBNER |
| 214 | 06/17/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Client Affidavit in Support of Motion | 013 | LEVI HUEBNER |
| 215 | 06/17/2020 | EXHIBIT(S) | Plaintiff's OSC, Motion Seq. 11 with Exhbits | 013 | LEVI HUEBNER |
| 216 | 06/17/2020 | EXHIBIT(S) | Non Party Nina & Fischman's Opposition to Motion Seq. 11 with Exhibits | 013 | LEVI HUEBNER |
| 217 | 06/17/2020 | EXHIBIT(S) | Plaintiff's Reply Re: Motion Seq. 11 with Exhibits | 013 | LEVI HUEBNER |
| 218 | 06/17/2020 | EXHIBIT(S) | Transcript of Oral Argument - January 28, 2020 | 013 | LEVI HUEBNER |
| 219 | 06/17/2020 | EXHIBIT(S) | Order with Notice of Entry | 013 | LEVI HUEBNER |
| 220 | 06/18/2020 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | Notice of Appeal Re: Order for Motion Sequence 11 | | LEVI HUEBNER |
| 221 | 06/24/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service | 012 | ELLIOT JOSEPH BLUMENTHAL |

| 222 | 07/21/2020 | NOTICE OF MOTION | --none-- | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 223 | 07/21/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 224 | 07/21/2020 | EXHIBIT(S) | Judgment | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 225 | 07/21/2020 | EXHIBIT(S) | Larry Katz Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 226 | 07/21/2020 | EXHIBIT(S) | Levi Huebner Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 227 | 07/21/2020 | EXHIBIT(S) | Alexander Fischman Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 228 | 07/21/2020 | EXHIBIT(S) | Benjamin Fischman Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 229 | 07/21/2020 | EXHIBIT(S) | Hannah Fischman Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 230 | 07/21/2020 | EXHIBIT(S) | Rafaela Fischman Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 231 | 07/21/2020 | EXHIBIT(S) | Rebecca Amy Fischman Information Subpoena and Affidavit of Service | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 232 | 08/07/2020 | NOTICE OF CROSS-MOTION | --none-- | 015 | ELLIOT JOSEPH BLUMENTHAL |
| 233 | 08/07/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 015 | ELLIOT JOSEPH BLUMENTHAL |
| 234 | 08/07/2020 | EXHIBIT(S) | July 2020 Subpoenas | 015 | ELLIOT JOSEPH BLUMENTHAL |
| 235 | 08/07/2020 | EXHIBIT(S) | Email correspondence | 015 | ELLIOT JOSEPH BLUMENTHAL |
| 236 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service on Larry Katz | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 237 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service on Levi Huebner | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 238 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service on Alexander Fischman | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 239 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service Benjamin Fischman | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 240 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service Hannah Fischman | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 241 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service on Rafaela Fischman | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 242 | 08/11/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service on Rebecca Amy Fischman | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 243 | 08/12/2020 | NOTICE OF MOTION | --none-- | 016 | JOSHUA ADAM SCERBO |
| 244 | 08/12/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 016 | JOSHUA ADAM SCERBO |

| 245 | 08/12/2020 | EXHIBIT(S) | Copy of Subpoenas | 016 | JOSHUA ADAM SCERBO |
|---|---|---|---|---|---|
| 246 | 08/12/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 016 | JOSHUA ADAM SCERBO |
| 247 | 08/12/2020 | EXHIBIT(S) | Letter from TD Bank | 016 | JOSHUA ADAM SCERBO |
| 248 | 08/12/2020 | AFFIRMATION OF GOOD FAITH | --none-- | 016 | JOSHUA ADAM SCERBO |
| 249 | 08/12/2020 | EXHIBIT(S) | Attorney Correspondence | 016 | JOSHUA ADAM SCERBO |
| 250 | 08/12/2020 | ORDER ( PROPOSED ) | --none-- | 016 | JOSHUA ADAM SCERBO |
| 251 | 08/19/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 252 | 08/19/2020 | STIPULATION - CONFIDENTIALITY ( REQUEST TO SO ORDER ) | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 253 | 08/20/2020 | ORDER - OTHER | Order - Interim as to Seq. Nos. 002, 014 and 015 | 2 | Arlene A Tiercy <span style="color:green">court user</span> |
| 254 | 09/01/2020 | NOTICE OF MOTION | --none-- | 017 | JOSHUA ADAM SCERBO |
| 255 | 09/01/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 017 | JOSHUA ADAM SCERBO |
| 256 | 09/01/2020 | EXHIBIT(S) | Subpoena | 017 | JOSHUA ADAM SCERBO |
| 257 | 09/01/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 017 | JOSHUA ADAM SCERBO |
| 258 | 09/01/2020 | SUPPORTING PAPERS TO MOTION | --none-- | 017 | JOSHUA ADAM SCERBO |
| 259 | 09/01/2020 | EXHIBIT(S) | Correspondence request to withdraw subpoena | 017 | JOSHUA ADAM SCERBO |
| 260 | 09/01/2020 | ORDER ( PROPOSED ) | --none-- | 017 | JOSHUA ADAM SCERBO |
| 261 | 09/11/2020 | ORDER TO SHOW CAUSE ( PROPOSED ) | OSC for Stay and to Disqualify Plaintiff's Counsel | 18 | LEVI HUEBNER |
| 262 | 09/11/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | Emergency Affirmation | 18 | LEVI HUEBNER |
| 263 | 09/11/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | Attorney Affirmation in Support of OSC | 18 | LEVI HUEBNER |
| 264 | 09/11/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | Client Affirmation in Support of OSC | 18 | LEVI HUEBNER |
| 265 | 09/11/2020 | EXHIBIT(S) | Agreement between Aaron, Cardis, Choshen, Maidenbaum and Stein | 18 | LEVI HUEBNER |
| 266 | 09/11/2020 | EXHIBIT(S) | The - 4 - Purported Confessions of Judgement | 18 | LEVI HUEBNER |
| 267 | 09/11/2020 | EXHIBIT(S) | The - 4 - Purported Notes | 18 | LEVI HUEBNER |

| 268 | 09/11/2020 | MEMORANDUM OF LAW IN SUPPORT | MOL in Support of OSC Seeking to Disqualify Plaintiff's Counsel | 18 | LEVI HUEBNER |
|---|---|---|---|---|---|
| 269 | 09/13/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | --none-- | 18 | ELLIOT JOSEPH BLUMENTHAL |
| 270 | 09/13/2020 | EXHIBIT(S) | People v. Aaron Fischman Indictment | 18 | ELLIOT JOSEPH BLUMENTHAL |
| 271 | 09/13/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | --none-- | 18 | ELLIOT JOSEPH BLUMENTHAL |
| 272 | 09/16/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 11 | ELLIOT JOSEPH BLUMENTHAL |
| 273 | 09/16/2020 | NOTICE OF CROSS-MOTION | --none-- | 019 | ELLIOT JOSEPH BLUMENTHAL |
| 274 | 09/16/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 019 | ELLIOT JOSEPH BLUMENTHAL |
| 275 | 09/16/2020 | EXHIBIT(S) | Decision and Order | 019 | ELLIOT JOSEPH BLUMENTHAL |
| 276 | 09/16/2020 | EXHIBIT(S) | Trust Documents | 019 | ELLIOT JOSEPH BLUMENTHAL |
| 277 | 09/16/2020 | EXHIBIT(S) | Email | 019 | ELLIOT JOSEPH BLUMENTHAL |
| 278 | 09/16/2020 | NOTICE OF CROSS-MOTION | --none-- | 020 | ELLIOT JOSEPH BLUMENTHAL |
| 279 | 09/16/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 020 | ELLIOT JOSEPH BLUMENTHAL |
| 280 | 09/16/2020 | EXHIBIT(S) | Decision and Order | 020 | ELLIOT JOSEPH BLUMENTHAL |
| 281 | 09/16/2020 | EXHIBIT(S) | Trust Documents | 020 | ELLIOT JOSEPH BLUMENTHAL |
| 282 | 09/16/2020 | EXHIBIT(S) | Email | 020 | ELLIOT JOSEPH BLUMENTHAL |
| 297 | 09/17/2020 | NOTICE OF MOTION | --none-- | 021 | JOSHUA ADAM SCERBO |
| 298 | 09/17/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 021 | JOSHUA ADAM SCERBO |
| 299 | 09/17/2020 | EXHIBIT(S) | Subpoena | 021 | JOSHUA ADAM SCERBO |
| 300 | 09/17/2020 | EXHIBIT(S) | Affidavit | 021 | JOSHUA ADAM SCERBO |
| 301 | 09/17/2020 | NOTICE OF COMPLIANCE | --none-- | 021 | JOSHUA ADAM SCERBO |
| 302 | 09/17/2020 | EXHIBIT(S) | Email | 021 | JOSHUA ADAM SCERBO |
| 303 | 09/17/2020 | ORDER ( PROPOSED ) | --none-- | 021 | JOSHUA ADAM SCERBO |

| 304 | 09/21/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 305 | 09/22/2020 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 016 | JOSHUA ADAM SCERBO |
| 306 | 09/22/2020 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 017 | JOSHUA ADAM SCERBO |
| 307 | 09/22/2020 | NOTICE OF MOTION | --none-- | 022 | PAUL R GOODMAN |
| 308 | 09/22/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 022 | PAUL R GOODMAN |
| 309 | 09/22/2020 | EXHIBIT(S) | Information Subpoena | 022 | PAUL R GOODMAN |
| 310 | 09/22/2020 | EXHIBIT(S) | Ultimas Subpoena | 022 | PAUL R GOODMAN |
| 311 | 09/22/2020 | EXHIBIT(S) | Sutton Subpoena | 022 | PAUL R GOODMAN |
| 312 | 09/29/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 11 | ELLIOT JOSEPH BLUMENTHAL |
| 313 | 10/14/2020 | NOTICE OF CROSS-MOTION | --none-- | 023 | ELLIOT JOSEPH BLUMENTHAL |
| 314 | 10/14/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 023 | ELLIOT JOSEPH BLUMENTHAL |
| 315 | 10/14/2020 | EXHIBIT(S) | Decision and Order | 023 | ELLIOT JOSEPH BLUMENTHAL |
| 316 | 10/14/2020 | EXHIBIT(S) | Trust Documents | 023 | ELLIOT JOSEPH BLUMENTHAL |
| 317 | 10/14/2020 | EXHIBIT(S) | Email | 023 | ELLIOT JOSEPH BLUMENTHAL |
| 318 | 10/15/2020 | NOTICE OF CROSS-MOTION | Cross-Motion Re: Plaintiff's Motion Seq. 12. | 024 | LEVI HUEBNER |
| 319 | 10/15/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | Attorney Affirmation in Opposition to Plaintiff's Motion Seq. 12, and in Support of Katz's Cross-Motion for Sanctions | 024 | LEVI HUEBNER |
| 320 | 10/15/2020 | EXHIBIT(S) | the Offending Subpoena which was Quashed by this Court | 024 | LEVI HUEBNER |
| 321 | 10/15/2020 | EXHIBIT(S) | the Order of the Court Quashing the Offending Subpoena | 024 | LEVI HUEBNER |
| 322 | 10/15/2020 | EXHIBIT(S) | the Interim Letter Order allowing an Extension to Respond to Motion Seq. 12 | 024 | LEVI HUEBNER |
| 326 | 10/16/2020 | NOTICE OF MOTION | Motion of Non-Parties Seeking a Protective Order | 025 | LEVI HUEBNER |
| 327 | 10/16/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion of Non-Parties Seeking a Protective Order | 025 | LEVI HUEBNER |
| 328 | 10/16/2020 | EXHIBIT(S) | Unnoticed-Subpoena served Upon Bank | 025 | LEVI HUEBNER |
| 329 | 10/16/2020 | EXHIBIT(S) | Judgment & Order Dismissing Plaintiff's Frivolous Federal Action | 025 | LEVI HUEBNER |
| 330 | 10/18/2020 | AFFIRMATION/AFFIDAVIT OF SERVICE | Afffirmation of Service of Motion Seq. 25 upon Chase Bank | 025 | LEVI HUEBNER |
| 331 | 10/18/2020 | NOTICE OF CROSS-MOTION | Cross-Motion of Nonaprties seeking Sanctions and Civil Contempt of Plaintiff and his Counsel Jonothan A. Sten & Elliot J. Blumethal | 026 | LEVI HUEBNER |

| 332 | 10/18/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | Attorney Affirmation in Support of Nonparties Cross-Motion | 026 | LEVI HUEBNER |
|---|---|---|---|---|---|
| 333 | 10/18/2020 | EXHIBIT(S) | Executive Order 202.8 Tolling S.O.L. | 026 | LEVI HUEBNER |
| 334 | 10/18/2020 | EXHIBIT(S) | Executive Order 202.48 Tolling S.O.L. | 026 | LEVI HUEBNER |
| 335 | 10/18/2020 | EXHIBIT(S) | Executive Order 202.55 Tolling S.O.L. | 026 | LEVI HUEBNER |
| 336 | 10/18/2020 | EXHIBIT(S) | Executive Order 202.60 Tolling S.O.L. | 026 | LEVI HUEBNER |
| 337 | 10/18/2020 | EXHIBIT(S) | Executive Order 202.67 Tolling S.O.L. to November 3, 2020 | 026 | LEVI HUEBNER |
| 338 | 10/18/2020 | EXHIBIT(S) | Interim Letter Order Granting Extension to File Reposne to Motion Seq. 14 | 026 | LEVI HUEBNER |
| 339 | 10/18/2020 | EXHIBIT(S) | Order Dismissing Plaintiff's Frivolous Federal "Rico Action" | 026 | LEVI HUEBNER |
| 340 | 10/18/2020 | EXHIBIT(S) | Ju;ly 7, 2020 Application of Nonparties for Extension | 026 | LEVI HUEBNER |
| 341 | 10/20/2020 | AFFIDAVIT OR AFFIRMATION IN REPLY | Attorney Affirmation in Reply | 021 | JOSHUA ADAM SCERBO |
| 342 | 10/20/2020 | AFFIDAVIT OR AFFIRMATION IN REPLY | Nina Fischman Affirmation | 021 | JOSHUA ADAM SCERBO |
| 343 | 10/21/2020 | NOTICE OF MOTION (AMENDED) | --none-- | 022 | PAUL R GOODMAN |
| 344 | 10/21/2020 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 022 | PAUL R GOODMAN |
| 345 | 10/21/2020 | EXHIBIT(S) | Information Subpoena | 022 | PAUL R GOODMAN |
| 346 | 10/21/2020 | EXHIBIT(S) | Ultimas Subpoena | 022 | PAUL R GOODMAN |
| 347 | 10/21/2020 | EXHIBIT(S) | Sutton Subpoena | 022 | PAUL R GOODMAN |
| 348 | 10/21/2020 | EXHIBIT(S) | TD Bank Subpoena | 022 | PAUL R GOODMAN |
| 349 | 10/21/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 350 | 10/21/2020 | EXHIBIT(S) | 2020 NY Slip Op 20245 | | ELLIOT JOSEPH BLUMENTHAL |
| 351 | 10/26/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 352 | 10/30/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO CROSS-MOTION AND IN FURTHER SUPPORT OF MOTION | --none-- | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 353 | 10/30/2020 | EXHIBIT(S) | 01.28.20 Transcript | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 354 | 10/30/2020 | EXHIBIT(S) | Decision and Order dated 05.15.20 | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 355 | 10/30/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO CROSS-MOTION AND IN FURTHER SUPPORT OF MOTION | --none-- | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 356 | 10/30/2020 | EXHIBIT(S) | Affidavit of Service of Motion on Levi Huebner | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 357 | 10/30/2020 | EXHIBIT(S) | Affidavit of Christopher Baez and photograph | 014 | ELLIOT JOSEPH BLUMENTHAL |

| 358 | 10/30/2020 | EXHIBIT(S) | Google map of 488 Empire Blvd. | 014 | ELLIOT JOSEPH BLUMENTHAL |
|---|---|---|---|---|---|
| 359 | 11/02/2020 | ORDER TO SHOW CAUSE-SIGNED | --none-- | 27 | JoAnn Shea court user |
| 360 | 11/04/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 361 | 11/04/2020 | EXHIBIT(S) | Source Code License | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 362 | 11/04/2020 | EXHIBIT(S) | Default Notice | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 363 | 11/04/2020 | EXHIBIT(S) | Stipulated Protective Order | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 364 | 11/04/2020 | EXHIBIT(S) | Decision and Order | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 365 | 11/04/2020 | EXHIBIT(S) | Delaware Division of Corporations record | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 366 | 11/05/2020 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED | --none-- | 27 | Arlene A Tiercy court user |
| 367 | 11/06/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | Attorney Reply Affirmation Re: Cross-Motion Seq. 24 and Motion Seq. 12 | 012 | LEVI HUEBNER |
| 368 | 11/06/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | Attorney Reply Affirmation Re: Cross-Motion Seq. 26 and Motion Seq. 14 | 014 | LEVI HUEBNER |
| 369 | 11/09/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO CROSS-MOTION AND IN FURTHER SUPPORT OF MOTION | Attorney Reply Affirmation In Opposition Re: Cross-Motion Seq. 15 and in Reply Re Motion Seq. 13 | 015 | LEVI HUEBNER |
| 370 | 11/09/2020 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 022 | PAUL R GOODMAN |
| 371 | 11/09/2020 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 372 | 11/10/2020 | LETTER / CORRESPONDENCE TO JUDGE | Conformed Copy of OSC Re: Motion Seq. 27 | | LEVI HUEBNER |
| 373 | 11/17/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 27 | ELLIOT JOSEPH BLUMENTHAL |
| 374 | 11/17/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 27 | ELLIOT JOSEPH BLUMENTHAL |
| 375 | 11/17/2020 | EXHIBIT(S) | Indictment | 27 | ELLIOT JOSEPH BLUMENTHAL |
| 376 | 11/23/2020 | NOTICE OF CROSS-MOTION | --none-- | 028 | ELLIOT JOSEPH BLUMENTHAL |
| 377 | 11/23/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 028 | ELLIOT JOSEPH BLUMENTHAL |
| 378 | 11/23/2020 | EXHIBIT(S) | NYS Attorney General Complaint | 028 | ELLIOT JOSEPH BLUMENTHAL |
| 379 | 11/23/2020 | EXHIBIT(S) | Decision and Order | 028 | ELLIOT JOSEPH BLUMENTHAL |

| 380 | 11/23/2020 | EXHIBIT(S) | Hearing transcript | 028 | ELLIOT JOSEPH BLUMENTHAL |
|---|---|---|---|---|---|
| 381 | 11/30/2020 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO CROSS-MOTION AND IN FURTHER SUPPORT OF MOTION | Affirmation of Levi Huebner in Opposition to Plaintiff's Cross-Motion Seq. 28 and in Further Support of Motion Seq. 25 of Non-Party Katz | 025 | LEVI HUEBNER |
| 382 | 12/09/2020 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court requesting adjournment of 12/14/20 continued hearing | 27 | JONATHAN A STEIN |
| 383 | 12/21/2020 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court Re Hearing Date | | LEVI HUEBNER |
| 384 | 12/21/2020 | LETTER / CORRESPONDENCE TO JUDGE | Letter response to letter by Levi Huebner to Hon. Jerome C. Murphy, J.S.C. | | JONATHAN A STEIN |
| 385 | 12/28/2020 | ORDER - OTHER | So Ordered Transcript | 27 | Arlene A Tiercy court user |
| 386 | 12/23/2020 | NOTICE OF ENTRY | Notice of Entry of Decision and Order denying motion to disqualify Plaintiff's counsel | 27 | JONATHAN A STEIN |
| 387 | 12/28/2020 | NOTICE OF ENTRY | Notice of Entry of Decision and Order denying motion to disqualify | 27 | JONATHAN A STEIN |
| 388 | 01/15/2021 | ORDER - OTHER | Seq. Nos. 012 and 024 | 012 | Arlene A Tiercy court user |
| 389 | 01/15/2021 | ORDER - OTHER | Seq. Nos. 013 and 015 | 013 | Arlene A Tiercy court user |
| 390 | 01/15/2021 | ORDER - OTHER | Seq. Nos. 016, 017, 019 and 020 | 016 | Arlene A Tiercy court user |
| 391 | 01/15/2021 | ORDER - OTHER | Seq. Nos. 021 and 023 | 021 | Arlene A Tiercy court user |
| 392 | 01/15/2021 | ORDER - OTHER | --none-- | 022 | Arlene A Tiercy court user |
| 393 | 01/15/2021 | ORDER - OTHER | --none-- | 025 | Arlene A Tiercy court user |
| 394 | 01/15/2021 | ORDER - OTHER | Seq. Nos. 014 and 026 | 014 | Arlene A Tiercy court user |
| 395 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 012 | ELLIOT JOSEPH BLUMENTHAL |
| 396 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 013 | ELLIOT JOSEPH BLUMENTHAL |
| 397 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 016 | ELLIOT JOSEPH BLUMENTHAL |
| 398 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 021 | ELLIOT JOSEPH BLUMENTHAL |
| 399 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 022 | ELLIOT JOSEPH BLUMENTHAL |
| 400 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 025 | ELLIOT JOSEPH BLUMENTHAL |
| 401 | 01/19/2021 | NOTICE OF ENTRY | --none-- | 014 | ELLIOT JOSEPH BLUMENTHAL |
| 402 | 01/27/2021 | LETTER / CORRESPONDENCE TO JUDGE | JAS Letter responding to Letter from attorney Levi Huebner to the Court | | JONATHAN A STEIN |

| 403 | 02/08/2021 | ORDER - OTHER | --none-- | 028 | Arlene A Tiercy<br>court user |
| 404 | 02/08/2021 | NOTICE OF MOTION | Notice of Motion | 029 | LEVI HUEBNER |
| 405 | 02/08/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Movant's Counsel in Support of Motion | 029 | LEVI HUEBNER |
| 406 | 02/08/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation of Eugene M. Lynch in Support of Motion | 029 | LEVI HUEBNER |
| 407 | 02/08/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Lawrence Katz in Support of Motion | 029 | LEVI HUEBNER |
| 408 | 02/08/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affifdavit of Aaron D. Fischman in Support of Motion | 029 | LEVI HUEBNER |
| 409 | 02/08/2021 | EXHIBIT(S) | Marked D's 1 - 2011 Agreement - Admitted | 029 | LEVI HUEBNER |
| 410 | 02/08/2021 | EXHIBIT(S) | Marked D's 2-A - Confession of Judgement $50,000 12-24-15 Admitted | 029 | LEVI HUEBNER |
| 411 | 02/08/2021 | EXHIBIT(S) | Marked D's 2-B - Confession of Judgement $250,000 12-24-15 Admitted | 029 | LEVI HUEBNER |
| 412 | 02/08/2021 | EXHIBIT(S) | Marked D's 2-C - Confession of Judgement $275,000 5-4-15 Admitted | 029 | LEVI HUEBNER |
| 413 | 02/08/2021 | EXHIBIT(S) | Marked D's 2-D - Confession of Judgement $2,000,000 5-4-15 Admitted | 029 | LEVI HUEBNER |
| 414 | 02/08/2021 | EXHIBIT(S) | Marked D's 3-A - Note for $2,000,000 2-23-15 Admitted | 029 | LEVI HUEBNER |
| 415 | 02/08/2021 | EXHIBIT(S) | Marked D's 3-B - Note for $275,000 2-23-15 Admitted | 029 | LEVI HUEBNER |
| 416 | 02/08/2021 | EXHIBIT(S) | Marked D's 3-C - Note for $250,000 5-04-15 Admitted | 029 | LEVI HUEBNER |
| 417 | 02/08/2021 | EXHIBIT(S) | Marked D's 3-D - Note for $50,000 6-19-15 Admitted | 029 | LEVI HUEBNER |
| 418 | 02/08/2021 | EXHIBIT(S) | Marked D's 4 - Fischman Affidavit | 029 | LEVI HUEBNER |
| 419 | 02/08/2021 | EXHIBIT(S) | Marked D's 5 - Email dated 11-17-15 | 029 | LEVI HUEBNER |
| 420 | 02/08/2021 | EXHIBIT(S) | Marked D's 6 - Email dated 11-17-15 - A | 029 | LEVI HUEBNER |
| 421 | 02/08/2021 | EXHIBIT(S) | Marked D's 7 - Email dated 10-10-16 Re LeaseMarked D's 7 - Email dated 10-10-16 Re Lease | 029 | LEVI HUEBNER |
| 422 | 02/08/2021 | EXHIBIT(S) | Marked D's 7-A- Lease attached to Email dated 10-10-16 | 029 | LEVI HUEBNER |
| 423 | 02/08/2021 | EXHIBIT(S) | Marked D's 8 - Email dated 10-19-16 | 029 | LEVI HUEBNER |
| 424 | 02/08/2021 | EXHIBIT(S) | Marked D's 9 - Daily Weather Report -2-23-15 | 029 | LEVI HUEBNER |
| 425 | 02/08/2021 | EXHIBIT(S) | Marked D's 10 - Daily Weather Report - 12-24-15 | 029 | LEVI HUEBNER |
| 426 | 02/08/2021 | EXHIBIT(S) | Marked D's 11 - Letter Re Stein in Federal Matter | 029 | LEVI HUEBNER |
| 427 | 02/08/2021 | EXHIBIT(S) | Marked D's 12 - Judgment and Dismissal in Federal Matter | 029 | LEVI HUEBNER |
| 428 | 02/08/2021 | EXHIBIT(S) | Marked P's A | 029 | LEVI HUEBNER |
| 429 | 02/08/2021 | EXHIBIT(S) | Marked P's B | 029 | LEVI HUEBNER |

| 430 | 02/08/2021 | EXHIBIT(S) | Marked P's C | 029 | LEVI HUEBNER |
| 431 | 02/08/2021 | EXHIBIT(S) | Marked P's D | 029 | LEVI HUEBNER |
| 432 | 02/08/2021 | EXHIBIT(S) | Marked P's E | 029 | LEVI HUEBNER |
| 433 | 02/08/2021 | EXHIBIT(S) | Marked P's F | 029 | LEVI HUEBNER |
| 434 | 02/08/2021 | EXHIBIT(S) | Marked P's G | 029 | LEVI HUEBNER |
| 435 | 02/08/2021 | EXHIBIT(S) | OSC - Stay & Disqualify - w Exhibits Motion Seq. 27 | 029 | LEVI HUEBNER |
| 436 | 02/08/2021 | EXHIBIT(S) | Opposition to OSC to Disqualify w Exhibits | 029 | LEVI HUEBNER |
| 437 | 02/08/2021 | EXHIBIT(S) | Transcript of Proceedings - Certified - Motion Seq. 27 -11-2-20 | 029 | LEVI HUEBNER |
| 438 | 02/08/2021 | EXHIBIT(S) | Transcript - of Hearing - 11-12-20 | 029 | LEVI HUEBNER |
| 439 | 02/08/2021 | EXHIBIT(S) | Transcript - of Hearing - 11-13-20 | 029 | LEVI HUEBNER |
| 440 | 02/08/2021 | EXHIBIT(S) | Transcript - of Hearing - 11-17-20 | 029 | LEVI HUEBNER |
| 441 | 02/08/2021 | EXHIBIT(S) | Plaintiffs Letter to Court Re Adjourn Hearing 12-9-20 | 029 | LEVI HUEBNER |
| 442 | 02/08/2021 | EXHIBIT(S) | Email from Court Adjourning Hearing to December 17 - 2020 at 2.00 p.m. | 029 | LEVI HUEBNER |
| 443 | 02/08/2021 | EXHIBIT(S) | Email from Court Adjourning Hearing to December 21-2020 | 029 | LEVI HUEBNER |
| 444 | 02/08/2021 | EXHIBIT(S) | Defendant's Letter to Court Re Hearing 12-21-20 | 029 | LEVI HUEBNER |
| 445 | 02/08/2021 | EXHIBIT(S) | Plaintiff's Letter to Court Re Hearing 12-21-20 | 029 | LEVI HUEBNER |
| 446 | 02/08/2021 | EXHIBIT(S) | So Ordered Transcript -12-23-20 Re Motion Seq. 27 | 029 | LEVI HUEBNER |
| 447 | 02/08/2021 | EXHIBIT(S) | Letter from Court 12-21-20 | 029 | LEVI HUEBNER |
| 448 | 02/11/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 449 | 02/16/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 450 | 02/17/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter Consenting to One-Week Extension to February 24, 2021 for Plaintiff to Submit Oppsition to Motion Seq. 29 and adjourning the Motion to March 10, 2021 | | LEVI HUEBNER |
| 451 | 02/17/2021 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | --none-- | | PAUL R GOODMAN |
| 452 | 02/17/2021 | NOTICE OF MOTION | --none-- | 030 | PAUL R GOODMAN |
| 453 | 02/17/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 030 | PAUL R GOODMAN |
| 454 | 02/17/2021 | EXHIBIT(S) | January 5, 2021 Decision and Order | 030 | PAUL R GOODMAN |
| 462 | 02/18/2021 | NOTICE OF MOTION | --none-- | 031 | JOSHUA ADAM SCERBO |
| 463 | 02/18/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 031 | JOSHUA ADAM SCERBO |

| 464 | 02/18/2021 | EXHIBIT(S) | Documents Filed in Connection with Motion Sequence 16 | 031 | JOSHUA ADAM SCERBO |
|---|---|---|---|---|---|
| 465 | 02/18/2021 | EXHIBIT(S) | Documents Filed in Connection with Motion Sequence 17 | 031 | JOSHUA ADAM SCERBO |
| 466 | 02/18/2021 | EXHIBIT(S) | Documents Filed in Connection with Motion Sequence 21 | 031 | JOSHUA ADAM SCERBO |
| 467 | 02/18/2021 | EXHIBIT(S) | Notice of Entry for Motion Sequences 16 and 17 | 031 | JOSHUA ADAM SCERBO |
| 468 | 02/18/2021 | EXHIBIT(S) | Notice of Entry for Motion Sequence 21 | 031 | JOSHUA ADAM SCERBO |
| 469 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on Bank of America | | ELLIOT JOSEPH BLUMENTHAL |
| 470 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on Bank of America | | ELLIOT JOSEPH BLUMENTHAL |
| 471 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on Merrill Lynch | | ELLIOT JOSEPH BLUMENTHAL |
| 472 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on Merrill Lynch | | ELLIOT JOSEPH BLUMENTHAL |
| 473 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on M & T Bank | | ELLIOT JOSEPH BLUMENTHAL |
| 474 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on M & T Bank | | ELLIOT JOSEPH BLUMENTHAL |
| 475 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on TD Bankrrill Lynch | | ELLIOT JOSEPH BLUMENTHAL |
| 476 | 02/22/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Restraining Notice on TD Bank | | ELLIOT JOSEPH BLUMENTHAL |
| 477 | 02/22/2021 | NOTICE OF APPEARANCE (POST RJI) | --none-- | | Eric Berry |
| 478 | 02/24/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 479 | 03/04/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Jonathan A. Stein, Esq. | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 480 | 03/04/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Seth Rosenblatt | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 481 | 03/04/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Elliot J. Blumenthal, Esq. | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 482 | 03/04/2021 | EXHIBIT(S) | 12.15.20 email and attached letter from court | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 483 | 03/04/2021 | EXHIBIT(S) | 12.21.20 letter from Justice Murphy | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 484 | 03/04/2021 | EXHIBIT(S) | Aaron Fischman Declaration | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 485 | 03/04/2021 | EXHIBIT(S) | Aaron Fischman Declaration | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 486 | 03/04/2021 | EXHIBIT(S) | NY Rules of Professional Conduct | 029 | ELLIOT JOSEPH BLUMENTHAL |
| 487 | 03/05/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |

| 488 | 03/10/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | LEVI HUEBNER |
| 489 | 03/10/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 031 | ELLIOT JOSEPH BLUMENTHAL |
| 490 | 03/10/2021 | EXHIBIT(S) | Decision and Order | 031 | ELLIOT JOSEPH BLUMENTHAL |
| 491 | 03/12/2021 | AFFIDAVIT OR AFFIRMATION IN REPLY | Attorney Affirmation in Reply to Defendant's Opposition | 029 | LEVI HUEBNER |
| 492 | 03/12/2021 | EXHIBIT(S) | Acris Documents Evidencing that Seth Rosenblatt is Beholden to Maidenbaum | 029 | LEVI HUEBNER |
| 493 | 03/16/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter to the Honorable Jerome C. Murphy, J.S.C. requesting leave to file sur-reply | 029 | JONATHAN A STEIN |
| 494 | 03/17/2021 | SUR-REPLY | JAS Sur-Reply Affirmation | 029 | JONATHAN A STEIN |
| 495 | 03/17/2021 | EXHIBIT(S) | Exhibit F - Recording Page for $75K Seth Rosenblatt Mortgage | 029 | JONATHAN A STEIN |
| 496 | 03/24/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 030 | ELLIOT JOSEPH BLUMENTHAL |
| 497 | 04/06/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 498 | 04/12/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 499 | 04/14/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter Responding to Plaintiff's Improper Applications | | LEVI HUEBNER |
| 500 | 04/14/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 501 | 04/20/2021 | ORDER - OTHER | Seq. Nos. 029, 030 and 031 | 029 | Arlene A Tiercy court user |
| 502 | 04/14/2021 | NOTICE OF ENTRY | Notice of Entry of Decision and Order (one paper) re motions 029, 030 & 031 | 029 | JONATHAN A STEIN |
| 503 | 04/15/2021 | ADMISSION OF SERVICE | and annexed deposition subpoena to Merrill Lynch designating Alexander Fischman as the witnes | | Eric Berry |
| 504 | 04/15/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | affidavit of service of deposition subpoena upon Merrill Lynch designating Alexander Fischman as the witness | | Eric Berry |
| 505 | 04/19/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court re 4-21-21 teleconference | | JONATHAN A STEIN |
| 506 | 04/20/2021 | NOTICE OF ENTRY | Notice of Entry of Order entered 4-20-21 on motions 29, 30 and 31 | 029 | JONATHAN A STEIN |
| 507 | 04/22/2021 | NOTICE OF MOTION | Notice of Motion to Quash | 032 | LEVI HUEBNER |
| 508 | 04/22/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion Seeking a Protective Order | 032 | LEVI HUEBNER |
| 509 | 04/22/2021 | EXHIBIT(S) | Unnoticed-Subpoena | 032 | LEVI HUEBNER |
| 510 | 04/22/2021 | EXHIBIT(S) | Ultimas Incorporated on April 26, 2018 | 032 | LEVI HUEBNER |
| 511 | 04/29/2021 | NOTICE OF MOTION | Notice of Motion for Protective Order | 033 | LEVI HUEBNER |
| 512 | 04/29/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion Seeking a Protective Order | 033 | LEVI HUEBNER |

| 513 | 04/29/2021 | EXHIBIT(S) | Subpoenas | 033 | LEVI HUEBNER |
|-----|-----------|-----------|-----------|-----|--------------|
| 514 | 04/29/2021 | EXHIBIT(S) | Transcript of Deposition of Nina Fischman held on April 14, 2021 | 033 | LEVI HUEBNER |
| 515 | 05/03/2021 | NOTICE OF MOTION (AMENDED) | Amended Notice of Motion Re: Motion Seq. 33 Returnable June 14, 2021 | 033 | LEVI HUEBNER |
| 516 | 05/03/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Attorney Affirmation in Support of Motion of Non-Parties Seeking a Protective Order - Motion Seq, 33 | 033 | LEVI HUEBNER |
| 517 | 05/03/2021 | EXHIBIT(S) | Improper Suboenas | 033 | LEVI HUEBNER |
| 518 | 05/03/2021 | EXHIBIT(S) | Transcript of Deposition of Nina Fischman held on April 14, 2021 | 033 | LEVI HUEBNER |
| 519 | 05/03/2021 | EXHIBIT(S) | Order of Judge Sullivan | 033 | LEVI HUEBNER |
| 520 | 05/11/2021 | ORDER - OTHER | --none-- | | Arlene A Tiercy court user |
| 521 | 05/11/2021 | ORDER - OTHER | --none-- | 032 | Arlene A Tiercy court user |
| 522 | 05/11/2021 | ORDER - OTHER | --none-- | 033 | Arlene A Tiercy court user |
| 523 | 05/06/2021 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 524 | 05/06/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 525 | 05/06/2021 | EXHIBIT(S) | Subpoena | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 526 | 05/06/2021 | EXHIBIT(S) | April 29, 2021 Order | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 527 | 05/06/2021 | EXHIBIT(S) | April 30, 2021 Order | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 528 | 05/06/2021 | EXHIBIT(S) | May 3, 2021 transcript | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 529 | 05/06/2021 | EXHIBIT(S) | Warrant for Arrest for Contempt | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 530 | 05/06/2021 | AFFIRMATION | Affirmation of Notice | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 531 | 05/06/2021 | EXHIBIT(S) | Email to counsel | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 532 | 05/07/2021 | ORDER TO SHOW CAUSE | --none-- | 34 | Dorothy Acquino court user |
| 533 | 05/11/2021 | ORDER TO SHOW CAUSE - CONFORMED COPY | Cover Letter | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 534 | 05/11/2021 | ORDER TO SHOW CAUSE - CONFORMED COPY | Conformed Copy with Supporting Papers | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 535 | 05/11/2021 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 536 | 05/13/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court Re Motion Seq. 34., Return Date and Requesting Phone Conference | | LEVI HUEBNER |

| 537 | 05/13/2021 | EXHIBIT(S) | Email to Plaintiff | | LEVI HUEBNER |
| 538 | 05/13/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 539 | 05/13/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court in Response to Plaintiff's Letter [NYSCEF 538], Submitted in Violation of this Court's Rules | | LEVI HUEBNER |
| 541 | 05/20/2021 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | --none-- | | LEVI HUEBNER |
| 542 | 05/21/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 543 | 05/21/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter Requesting Extension to May 4, 2021 due to Medical Emergency | | LEVI HUEBNER |
| 544 | 05/21/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 545 | 05/25/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Affirmation in Opposition to the OSC of Plaintiff, Motion Seq. 34., Seeking Criminal Contempt | 34 | LEVI HUEBNER |
| 546 | 05/25/2021 | EXHIBIT(S) | Subpoena Directed to Ms. Fischman | 34 | LEVI HUEBNER |
| 547 | 05/25/2021 | EXHIBIT(S) | Transcript of Deposition which Plaintiff Busted | 34 | LEVI HUEBNER |
| 548 | 05/25/2021 | EXHIBIT(S) | NYSCEF Confirmation Sheet for Motion Seq. 33 | 34 | LEVI HUEBNER |
| 549 | 05/25/2021 | EXHIBIT(S) | NYSCEF filing and payment receipt for Motion Seq. 32. | 34 | LEVI HUEBNER |
| 550 | 05/25/2021 | EXHIBIT(S) | NYSCEF notification from the clerk Re Motion Seq. 32 | 34 | LEVI HUEBNER |
| 551 | 05/25/2021 | EXHIBIT(S) | In-Court Stipulation of the Counsel for the Parties | 34 | LEVI HUEBNER |
| 552 | 05/25/2021 | EXHIBIT(S) | NYSCEF Confirmation Re: Amended Motion Seq. 33 | 34 | LEVI HUEBNER |
| 553 | 05/25/2021 | EXHIBIT(S) | Order [NYSCEF 520] Filed on May 3, 2021 at 11:58 a.m. | 34 | LEVI HUEBNER |
| 554 | 05/25/2021 | EXHIBIT(S) | NYSCEF Confirmation Indicating Belated and Improper Order, filed May 3, 2021 at 11:58 a.m. | 34 | LEVI HUEBNER |
| 555 | 05/25/2021 | EXHIBIT(S) | Transcript dated May 3, 2021 of Exparte Hearing | 34 | LEVI HUEBNER |
| 556 | 05/25/2021 | EXHIBIT(S) | Oder of Judge Sullivan Ruling it is Unsafe for in Person Depositions | 34 | LEVI HUEBNER |
| 557 | 05/25/2021 | EXHIBIT(S) | Order 521 denying Motion Seq. 32 | 34 | LEVI HUEBNER |
| 558 | 05/25/2021 | EXHIBIT(S) | NYSCEF Confirmation Oder 521 was filed on May 3, 2021, at 11:59 a.m. | 34 | LEVI HUEBNER |
| 559 | 05/25/2021 | EXHIBIT(S) | Order 522 sua sponte, denying the unopposed Amended Motion Seq. 33 | 34 | LEVI HUEBNER |
| 560 | 05/25/2021 | EXHIBIT(S) | ECourts Appearance Detail indicating Motion Seq., 33 still pending, unopposed and returnable on June 14, 2021 | 34 | LEVI HUEBNER |

| 561 | 05/25/2021 | EXHIBIT(S) | Email Chain dated May 21, 2021, and the Letters [NYSCEF 543 and 544] | 34 | LEVI HUEBNER |
| 562 | 05/25/2021 | EXHIBIT(S) | Email from Plaintiff dated May 3, 2021 | 34 | LEVI HUEBNER |
| 563 | 05/25/2021 | EXHIBIT(S) | Order dated March 26, 2020 of Judge Nicolas Garaufis dismissing Plaintiff's Rico Action | 34 | LEVI HUEBNER |
| 564 | 05/25/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 565 | 05/26/2021 | NOTICE OF MOTION | --none-- | 035 | PAUL R GOODMAN |
| 566 | 05/26/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 035 | PAUL R GOODMAN |
| 567 | 05/26/2021 | EXHIBIT(S) | Information Subpoena | 035 | PAUL R GOODMAN |
| 568 | 05/26/2021 | EXHIBIT(S) | Subpoena Duces Tecum | 035 | PAUL R GOODMAN |
| 569 | 05/26/2021 | EXHIBIT(S) | Affidavits of Service | 035 | PAUL R GOODMAN |
| 570 | 05/27/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 571 | 05/27/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter seeking to adjourn Plaintiff's unilateral rescheduling of Motion Se. 34 | | LEVI HUEBNER |
| 572 | 05/27/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 573 | 05/27/2021 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 574 | 05/27/2021 | EXHIBIT(S) | Emailed Orders | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 575 | 05/27/2021 | EXHIBIT(S) | Email to Court 04.08.21 | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 576 | 05/27/2021 | EXHIBIT(S) | Email correspondence | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 577 | 05/27/2021 | EXHIBIT(S) | Email correspondence | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 578 | 05/27/2021 | EXHIBIT(S) | Email correspondence | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 579 | 05/27/2021 | EXHIBIT(S) | Email to Court 04.08.21 | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 580 | 05/27/2021 | EXHIBIT(S) | Letter from Court 04.08.21 | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 581 | 05/27/2021 | EXHIBIT(S) | Nina Fischman Subpoena Response | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 582 | 05/27/2021 | EXHIBIT(S) | Email correspondence | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 583 | 05/27/2021 | EXHIBIT(S) | Photographs of Zoom screen | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 584 | 05/27/2021 | EXHIBIT(S) | 478 Malbone Street deed and information | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 585 | 05/27/2021 | EXHIBIT(S) | Nina Fischman photographs | 34 | ELLIOT JOSEPH BLUMENTHAL |

| 586 | 05/27/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter in Response to Plaintiff's Letter [NYSCEF 572] | | LEVI HUEBNER |
| 587 | 06/01/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | LEVI HUEBNER |
| 588 | 06/01/2021 | EXHIBIT(S) | Forensic report by Stephen LaBarbera of Cohen, LaBarbera & Landrigan LLP regarding the ongoing diabolic scrutiny as to the source of the monies Nina Fischman has deposited with the Mommy Sauce Trust | 34 | LEVI HUEBNER |
| 589 | 06/01/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 590 | 06/04/2021 | ORDER - RECUSAL | --none-- | | Arlene A Tiercy <span style="color:green">court user</span> |
| 591 | 06/03/2021 | NOTICE OF MOTION | --none-- | 003 | PAUL R GOODMAN |
| 592 | 06/03/2021 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 003 | PAUL R GOODMAN |
| 593 | 06/03/2021 | EXHIBIT(S) | 2020 Subpoena | 003 | PAUL R GOODMAN |
| 594 | 06/03/2021 | EXHIBIT(S) | 2021 Subpoena | 003 | PAUL R GOODMAN |
| 595 | 06/03/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 033 | ELLIOT JOSEPH BLUMENTHAL |
| 596 | 06/21/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 597 | 06/23/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 598 | 06/23/2021 | EXHIBIT(S) | Notice of Motion Seq. No. 22 | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 599 | 06/23/2021 | EXHIBIT(S) | 01.05.21 Decision and Order | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 600 | 06/23/2021 | EXHIBIT(S) | Notice of Motion Seq. No. 30 | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 601 | 06/23/2021 | EXHIBIT(S) | 04.14.21 Decision and Order | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 602 | 06/23/2021 | EXHIBIT(S) | 05.21.21 letter to J. Murphy | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 603 | 06/23/2021 | EXHIBIT(S) | Stipulated Protective Order | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 604 | 06/23/2021 | EXHIBIT(S) | Source Code License Agreement | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 605 | 06/23/2021 | EXHIBIT(S) | Delaware Division of Corporations record | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 606 | 06/30/2021 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 035 | PAUL R GOODMAN |
| 607 | 07/07/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 608 | 07/09/2021 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 003 | ELLIOT JOSEPH BLUMENTHAL |

| 609 | 07/09/2021 | EXHIBIT(S) | Notice of Motion Seq. No. 22 | 003 | ELLIOT JOSEPH BLUMENTHAL |
|---|---|---|---|---|---|
| 610 | 07/09/2021 | EXHIBIT(S) | 01.05.21 Decision and Order | 003 | ELLIOT JOSEPH BLUMENTHAL |
| 611 | 07/09/2021 | EXHIBIT(S) | Source Code License Agreement | 003 | ELLIOT JOSEPH BLUMENTHAL |
| 612 | 07/09/2021 | EXHIBIT(S) | Delaware Division of Corporations record | 003 | ELLIOT JOSEPH BLUMENTHAL |
| 613 | 07/15/2021 | AFFIDAVIT OR AFFIRMATION IN REPLY | --none-- | 003 | PAUL R GOODMAN |
| 614 | 08/18/2021 | LETTER / CORRESPONDENCE TO JUDGE | Letter Regarding Plaintiff's Failure to Depose Non-Party Nina Fischman and in Response to [NYSCEF 607] | | LEVI HUEBNER |
| 615 | 08/19/2021 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 616 | 01/21/2022 | DECISION + ORDER ON MOTION | --none-- | 035 | Arlene A Tiercy court user |
| 617 | 01/21/2022 | DECISION + ORDER ON MOTION | Seq. Nos. 033 and 034 | 033 | Arlene A Tiercy court user |
| 618 | 02/08/2022 | NOTICE OF ENTRY | --none-- | 033 | ELLIOT JOSEPH BLUMENTHAL |
| 619 | 02/08/2022 | NOTICE OF ENTRY | --none-- | 34 | ELLIOT JOSEPH BLUMENTHAL |
| 620 | 02/08/2022 | NOTICE OF ENTRY | --none-- | 035 | ELLIOT JOSEPH BLUMENTHAL |
| 621 | 02/22/2022 | NOTICE OF MOTION | --none-- | 036 | PAUL R GOODMAN |
| 622 | 02/22/2022 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 036 | PAUL R GOODMAN |
| 623 | 02/22/2022 | EXHIBIT(S) | January 19, 2022 Order | 036 | PAUL R GOODMAN |
| 624 | 02/22/2022 | EXHIBIT(S) | Motion 35 | 036 | PAUL R GOODMAN |
| 625 | 02/22/2022 | EXHIBIT(S) | Opposition to Motion 35 | 036 | PAUL R GOODMAN |
| 626 | 02/22/2022 | EXHIBIT(S) | Decision on Motion 22 | 036 | PAUL R GOODMAN |
| 627 | 03/10/2022 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | Notice of Appeal Re: Order dated January 19, 2022 Re: Motion Seq. 33 & 34. | | LEVI HUEBNER |
| 628 | 03/24/2022 | NOTICE OF CROSS-MOTION | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 629 | 03/24/2022 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 630 | 03/24/2022 | EXHIBIT(S) | 02.11.22 letter to P. Goodman | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 631 | 03/24/2022 | EXHIBIT(S) | 03.04.22 letter to P. Goodman | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 632 | 03/30/2022 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO CROSS-MOTION AND IN FURTHER SUPPORT OF MOTION | --none-- | 037 | PAUL R GOODMAN |

| 633 | 04/19/2022 | COURT NOTICE | --none-- | | Diedra A Smith court user |
| 634 | 04/27/2022 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 635 | 06/22/2022 | LETTER / CORRESPONDENCE TO JUDGE | Letter Re: Inapplicable Conference | | LEVI HUEBNER |
| 636 | 06/22/2022 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 637 | 07/18/2022 | TRANSCRIPT OF PROCEEDINGS | Transcript of Nov. 12, 2020 hearing on disqualification motion | | Eric Berry |
| 638 | 07/20/2022 | NOTICE OF ENTRY | Notice of Entry of Decision and Order denying Defendant's motion before Appellate Division to vacate dismissal of appeal and enlarge time to perfect appeal | | JONATHAN A STEIN |
| 639 | 02/16/2023 | ORDER TO SHOW CAUSE ( PROPOSED ) | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 640 | 02/16/2023 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 641 | 02/16/2023 | EXHIBIT(S) | Notice of Entry | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 642 | 02/16/2023 | EXHIBIT(S) | Letter notification of date of court-ordered deposition | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 643 | 02/16/2023 | EXHIBIT(S) | Statement on the record | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 644 | 02/16/2023 | EXHIBIT(S) | Subpoena | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 645 | 02/16/2023 | EXHIBIT(S) | Aaron Fischman plea transcript | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 646 | 02/16/2023 | EXHIBIT(S) | Proposed Warrant for Arrest | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 647 | 02/22/2023 | ORDER TO SHOW CAUSE | --none-- | 38 | JoAnn Shea court user |
| 648 | 02/28/2023 | ORDER TO SHOW CAUSE - CONFORMED COPY | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 649 | 03/13/2023 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 650 | 03/13/2023 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 651 | 03/14/2023 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE | Attorney Affirmation Contesting Jurisdiction | 38 | LEVI HUEBNER |
| 652 | 03/16/2023 | AFFIDAVIT OR AFFIRMATION IN REPLY TO ORDER TO SHOW CAUSE | Filed with permission of Kathryn D. Hopkins, Esq., Law Clerk to Justice Cozzens | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 653 | 03/16/2023 | EXHIBIT(S) | Signed Order to Show Cause | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 654 | 03/16/2023 | EXHIBIT(S) | Affidavit of Service | 38 | ELLIOT JOSEPH BLUMENTHAL |

| 655 | 04/25/2023 | DECISION + ORDER ON MOTION | and Motion seq 037 | 036 | Urvashi Joshi<br>court user |
|-----|-----------|----------------------------|--------------------|-----|-----------------------------|
| 656 | 04/25/2023 | DECISION + ORDER ON MOTION | --none-- | 38 | Urvashi Joshi<br>court user |
| 657 | 04/26/2023 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court Re: Order [NYSCEF 656] | | LEVI HUEBNER |
| 658 | 04/27/2023 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 659 | 04/28/2023 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Court Further Addressing Non-Waivable Jurisdictional Issues | | LEVI HUEBNER |
| 660 | 05/03/2023 | NOTICE OF APPEAL/INFORMATIONAL STATEMENT/COPY OF ORDER/PROOF OF SERVICE | Notice of Appeal Regarding Order dated April 25, 2023, [NYSCEF 656] Re: Motion Seq. 38 | | LEVI HUEBNER |
| 661 | 05/08/2023 | AFFIRMATION OF ATTORNEY FEES | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 662 | 05/08/2023 | LETTER / CORRESPONDENCE TO JUDGE | Hold Letter to Creditor | | LEVI HUEBNER |
| 663 | 05/08/2023 | NOTICE OF BANKRUPTCY (POST RJI) | Bankruptcy Pacer | | LEVI HUEBNER |
| 664 | 07/12/2023 | LETTER / CORRESPONDENCE TO JUDGE | Notice of Dismissal of Bankruptcy | | ELLIOT JOSEPH BLUMENTHAL |
| 665 | 07/18/2023 | NOTICE OF SETTLEMENT W/PROPOSED ORDER/COUNTER ORDER | that Fischman appear in Court for a deposition and produce documents | 38 | Eric Berry |
| 666 | 07/18/2023 | ORDER ( PROPOSED ) | that Fischman appear in Court for a deposition and produce documents | 38 | Eric Berry |
| 667 | 07/18/2023 | COURT NOTICE | --none-- | | Kathryn D Hopkins<br>court user |
| 668 | 07/18/2023 | NOTICE OF SETTLEMENT W/PROPOSED ORDER/COUNTER ORDER | that Ultimas Inc. comply with Subpoenas | 036 | ELLIOT JOSEPH BLUMENTHAL |
| 669 | 07/18/2023 | ORDER ( PROPOSED ) | that Ultimas Inc. comply with Subpoenas | 036 | ELLIOT JOSEPH BLUMENTHAL |
| 670 | 07/26/2023 | COURT NOTICE | --none-- | | Kathryn D Hopkins<br>court user |
| 671 | 07/26/2023 | COURT NOTICE | --none-- | | Kathryn D Hopkins<br>court user |
| 672 | 07/26/2023 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | LEVI HUEBNER |
| 673 | 07/26/2023 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 38 | ELLIOT JOSEPH BLUMENTHAL |
| 674 | 07/27/2023 | COURT NOTICE | --none-- | | Kathryn D Hopkins<br>court user |
| 675 | 07/31/2023 | NOTICE OF SETTLEMENT W/PROPOSED ORDER/COUNTER ORDER | --none-- | | LEVI HUEBNER |
| 676 | 07/31/2023 | EXHIBIT(S) | Defendant's Proposed Counter-Order | | LEVI HUEBNER |

| 677 | 07/31/2023 | LETTER / CORRESPONDENCE TO JUDGE | letter requesting that the Court sign NYSCEF 666 modified to change the compliance date to 8/14 | 38 | Eric Berry |
|---|---|---|---|---|---|
| 678 | 07/31/2023 | EXHIBIT(S) | letter from Levi Huebner to Justice Cozzens (5-8-23) | 38 | Eric Berry |
| 679 | 08/02/2023 | DECISION + ORDER ON MOTION | --none-- | 38 | William Sullivan<br>court user |
| 680 | 08/02/2023 | DECISION + ORDER ON MOTION | --none-- | 037 | William Sullivan<br>court user |
| 681 | 08/01/2023 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |
| 682 | 08/03/2023 | NOTICE OF BANKRUPTCY (POST RJI) | Letter Regarding Bankruptcy of the Defendant Choshen Israel LLC | | LEVI HUEBNER |
| 683 | 08/03/2023 | EXHIBIT(S) | Notice of Bankruptcy of Choshen Israel LLC and Automatic Stay | | LEVI HUEBNER |
| 684 | 08/04/2023 | NOTICE OF SETTLEMENT W/PROPOSED ORDER/COUNTER ORDER | --none-- | 38 | Eric Berry |
| 685 | 08/04/2023 | ORDER ( PROPOSED ) | requesting severance of the claim against Fischman | 38 | Eric Berry |
| 686 | 08/04/2023 | LETTER / CORRESPONDENCE TO JUDGE | Letter requesting that the Court sign the proposed order filed at NYSCEF 685 | 38 | Eric Berry |
| 687 | 08/04/2023 | LETTER / CORRESPONDENCE TO JUDGE | Correction of NYSCEF 686: Letter requesting that the Court sign the proposed order filed at NYSCEF 685 | 38 | Eric Berry |
| 688 | 08/03/2023 | ORDER - SEVERANCE | --none-- | | Kerry Oshaughnessy<br>court user |
| 689 | 08/08/2023 | NOTICE OF REJECTION | Notice of Rejection of [NYSCEF 684 through 685] | | LEVI HUEBNER |
| 690 | 08/08/2023 | EXHIBIT(S) | Rejected Documents [NYSCEF 684 through 685] | | LEVI HUEBNER |
| 691 | 08/10/2023 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ELLIOT JOSEPH BLUMENTHAL |
| 692<br>PENDING | | ORDER - AMENDED | --none-- | | William Sullivan<br>court user |
| 693 | 08/17/2023 | DECISION + ORDER ON MOTION | 36 37 | 037 | William Sullivan<br>court user |
| 694 | 08/18/2023 | NOTICE OF ENTRY | --none-- | 037 | ELLIOT JOSEPH BLUMENTHAL |